**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jerome Bruce SEAMAN, Defendant–Appellant.**

**No. 13–30183.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 18, 2014.*

Filed Feb. 27, 2014.

Carl E. Rostad, Assistant U.S., Office of the U.S. Attorney, Great Falls, MT, Leif Johnson, Assistant U.S., Office of the U.S. Attorney, Billings, MT, for Plaintiff–Appellee.

Robert Henry Branom, Jr., Assistant Federal Public Defender, Federal Defenders of Montana, Great Falls, MT, for Defendant–Appellant.

Before: ALARCÓN, O'SCANNLAIN, and FERNANDEZ, Circuit Judges.

MEMORANDUM **

Jerome Bruce Seaman appeals from the district court's judgment and challenges the $26,648.99 in restitution imposed following his guilty-plea conviction for theft from an Indian tribal organization receiving federal grants, in violation of 18 U.S.C.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

§ 666(a)(1)(A); making false claims, in violation of 18 U.S.C. § 287; and making false writings affecting federal monies, in violation of 18 U.S.C. § 1001(a)(3). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Seaman was an instructor and administrator at a tribal community college, which paid him to attend 12 work-related conferences and reimbursed his travel expenses. Seaman failed to attend the conferences and submitted falsified receipts for reimbursement. The district court awarded the college restitution based on Seaman's total travel expenses and his salary during the period he was traveling.

Seaman contends that the district court should have awarded the college restitution in the amount of the falsified receipts only because he testified that he performed some work-related duties while traveling. "We review factual findings supporting an order of restitution for clear error." *United States v. Yeung,* 672 F.3d 594, 600 (9th Cir.2012). The district court did not clearly err in finding that Seaman conducted only personal business while traveling, based on its determination that Seaman's testimony was not credible. *See United States v. Craighead,* 539 F.3d 1073, 1082 (9th Cir.2008) ("Where testimony is taken, we give special deference to the district court's credibility determinations.").

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.